*Court Of Appeals*
*Fourth Court of Appeals District of Texas*
*San Antonio*



**MEMORANDUM OPINION**

No. 04-09-00259-CR

James Arthur **ANTHONY**,
Appellant

v.

The **STATE** of Texas,
Appellee

From the 144th Judicial District Court, Bexar County, Texas
Trial Court No. 2007-CR-2235
Honorable Sharon MacRae, Judge Presiding

PER CURIAM

Sitting:     Karen Angelini, Justice
            Sandee Bryan Marion, Justice
            Phylis J. Speedlin, Justice

Delivered and Filed:   July 8, 2009

DISMISSED

Pursuant to a plea-bargain agreement, James Arthur Anthony pled nolo contendere to aggravated sexual assault and true to an enhancement offense and was sentenced to forty years imprisonment in accordance with the terms of his plea-bargain agreement. On April 1, 2009, the trial court signed a certification of defendant's right to appeal stating that this "is a plea-bargain case, and

the defendant has NO right of appeal." *See* TEX. R. APP. P. 25.2(a)(2). After Anthony filed a notice of appeal, the trial court clerk sent copies of the certification and notice of appeal to this court. *See id*. 25.2(e). The clerk's record, which includes the trial court's Rule 25.2(a)(2) certification, has been filed. *See id*. 25.2(d).

"In a plea bargain case ... a defendant may appeal only: (A) those matters that were raised by written motion filed and ruled on before trial, or (B) after getting the trial court's permission to appeal." *Id*. 25.2(a)(2). The clerk's record establishes the punishment assessed by the court does not exceed the punishment recommended by the prosecutor and agreed to by Anthony. *See id*. The clerk's record does not include a written motion filed and ruled upon before trial; nor does it indicate that the trial court gave Anthony permission to appeal. *See id*. The trial court's certification, therefore, appears to accurately reflect that this is a plea-bargain case and that Anthony does not have a right to appeal. We must dismiss an appeal "if a certification that shows the defendant has the right of appeal has not been made part of the record." *Id*. 25.2(d).

We, therefore, warned Anthony that this appeal would be dismissed pursuant to Texas Rule of Appellate Procedure 25.2(d), unless an amended trial court certification showing that Anthony had the right to appeal was made part of the appellate record. *See* TEX. R. APP. P. 25.2(d), 37.1; *Daniels v. State*, 110 S.W.3d 174, 176 (Tex. App.—San Antonio 2003, order). No such amended trial court certification has been filed. This appeal is, therefore, dismissed pursuant to Rule 25.2(d).

PER CURIAM

DO NOT PUBLISH